B1 (Official Form 1)(4/10)

# United States Bankruptcy Court
## Northern District of California

| | **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Prowest Media Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**74-3070635** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**18350 1st Ave.**<br>**Sonoma, CA**<br>ZIP Code **95476** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Sonoma** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 1550**<br>**Boyes Hot Springs, CA**<br>ZIP Code **95416** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

### Tax-Exempt Entity
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

### Filing Fee (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

**Estimated Assets**

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**Estimated Liabilities**

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Prowest Media Corporation** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>     Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Prowest Media Corporation**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ David N. Chandler**
Signature of Attorney for Debtor(s)

**David N. Chandler 60780**
Printed Name of Attorney for Debtor(s)

**David N. Chandler, p.c.**
Firm Name

**1747 Fourth St.**
**Santa Rosa, CA 95404**

_____
Address

**(707) 528-4331**
Telephone Number

**May 27, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Thomas Settle**
Signature of Authorized Individual

**Thomas Settle**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**May 27, 2010**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court

## Northern District of California

In re    **Prowest Media Corporation** _____ ,

                                      Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 104,500.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,485,000.00 | |
| E - Creditors Holding Unsecured Priority Claims   (Total of Claims on Schedule E) | Yes | 2 | | 743,842.22 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 655,620.01 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 14 | | | |
| Total Assets | | | 104,500.00 | | |
| Total Liabilities | | | | 2,884,462.23 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   **Prowest Media Corporation** _____,   Case No. _____

Debtor

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    **Prowest Media Corporation**                             ,     Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

   **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                  Best Case Bankruptcy

In re    **Prowest Media Corporation**                             ,      Case No. _____

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking #xxx4071, Sonoma Valley Bank** | - | 10,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                     Sub-Total >      **10,000.00**
                                    (Total of this page)

___**2**___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                   Best Case Bankruptcy

In re   **Prowest Media Corporation**               ,    Case No. _____

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable** | - | 60,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                      Sub-Total >       **60,000.00**
                                   (Total of this page)

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

In re   **Prowest Media Corporation**           ,      Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Copyrights and Trademarks** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1996 GMC Safari** | - | **1,000.00** |
| | | **1988 Mercedes 560 SL** | - | **12,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment** | - | **6,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Wardrobe** | - | **500.00** |
| | | **WHS Shelving** | - | **5,000.00** |
| 30. Inventory. | | **Inventory (cost = $291,826.73)** | - | **10,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Counter claim w/ Jim French for copyright/trademark infringement ($2.5M estimated - unliquidated)** | - | **Unknown** |

Sub-Total >    **34,500.00**
(Total of this page)
Total >    **104,500.00**

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

| ItemCode | Location | ProductNar | OptionX | OptionY | OptionZ | Quantity | CostOfGoo | Value |
|---|---|---|---|---|---|---|---|---|
| AA1 | - | 25th Anniversary Album #1 | | | | 1680 | 0 | 0 |
| AA2 | - | 25th Anniversary Album #2 | | | | 2505 | 0 | 0 |
| AA3 | - | 25th Anniversary Album #3 | | | | 1103 | 0 | 0 |
| AA4 | - | 25th Anniversary Album #4 | | | | 1201 | 0 | 0 |
| AAA355 | - | (A) 35th Anniversary Album #1 | | | | 16 | 0 | 0 |
| AAA356 | - | (A) 35th Anniversary Album #2 | | | | 0 | 0 | 0 |
| ABCM1 | - | (A) The Best COLT Men #1 | | | | 4 | 0 | 0 |
| ABCM2 | - | (A) The Best COLT Men #2 | | | | 13 | 0 | 0 |
| ABCM3 | - | (A) The Best COLT Men #3 | | | | 15 | 0 | 0 |
| ABCM4 | - | (A) The Best COLT Men #4 | | | | 6 | 0 | 0 |
| ABCM5 | - | (A) The Best COLT Men #5 | | | | 18 | 0 | 0 |
| ABU01 | - | (A) Triple Treat Magazine - 1st Edition | | | | 6 | 0 | 0 |
| ABVM04 | - | (A) Buckshot Video Magazine #4 - BuckleRoos | | | | 47 | 0 | 0 |
| ABVM2 | - | (A) Buckshot Video Magazine #2 | | | | 10 | 0 | 0 |
| ABVS1 | - | (A) Buckshot Video Stars #1 | | | | 14 | 0 | 0 |
| ACCM1 | - | (A) COLT Calender Men #1 | | | | 6 | 0 | 0 |
| ACCM2 | - | (A) COLT Calender Men #2 | | | | 4 | 0 | 0 |
| ACCM7 | - | (A) COLT Calendar Men #7 | | | | 45 | 0 | 0 |
| ACM10 | - | (A) COLT Men #10 | | | | 91 | 0 | 0 |
| ACM11 | - | (A) COLT Men #11 | | | | 11 | 0 | 0 |
| ACM17 | - | (A) COLT Men #17 | | | | 11 | 0 | 0 |
| ACM2 | - | (A) COLT Men #2 | | | | 6 | 0 | 0 |
| ACM20 | - | (A) COLT Men #20 | | | | 16 | 0 | 0 |
| ACM22 | - | (A) COLT Men #22 | | | | 17 | 0 | 0 |
| ACM23 | - | (A) COLT Men #23 | | | | 17 | 0 | 0 |
| ACM25 | - | (A) COLT Men #25 | | | | 32 | 0 | 0 |
| ACM26 | - | (A) COLT Men #26 | | | | 7 | 0 | 0 |
| ACM27 | - | (A) COLT Men #27 | | | | 23 | 0 | 0 |
| ACM28 | - | (A) COLT Men #28 | | | | 33 | 0 | 0 |
| ACM29 | - | (A) COLT Men #29 | | | | 1 | 0 | 0 |
| ACM31 | - | (A) COLT Men #31 | | | | 88 | 0 | 0 |
| ACM32 | - | (A) COLT Men #32 | | | | 8 | 0 | 0 |
| ACM37 | - | (A) COLT Men #37 | | | | 3 | 0 | 0 |
| ACM4 | - | (A) COLT Men #4 | | | | 4 | 0 | 0 |
| ACM40 | - | (A) COLT Men #40 | | | | 72 | 0 | 0 |
| ACM41 | - | (A) COLT Men #41 | | | | 64 | 0 | 0 |
| ACM5 | - | (A) COLT Men #5 | | | | 17 | 0 | 0 |
| ACM6 | - | (A) COLT Men #6 | | | | 2 | 0 | 0 |
| ACM7 | - | (A) COLT Men #7 | | | | 4 | 0 | 0 |
| ACM8 | - | (A) COLT Men #8 | | | | 16 | 0 | 0 |
| ACM9 | - | (A) COLT Men #9 | | | | 11 | 0 | 0 |
| ACPC1 | - | (A) COLT Private Collection #1 | | | | 23 | 0 | 0 |
| ACSP11 | - | (A) COLT Studio Presents #11 | | | | 3 | 0 | 0 |
| ACSP13 | - | (A) COLT Studio Presents #13 | | | | 0 | 0 | 0 |
| ACSP14 | - | (A) COLT Studio Presents #14 | | | | 6 | 0 | 0 |
| ACSP2 | - | (A) COLT Studio Presents #2 | | | | 24 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| ACSP3 | - | (A) COLT Studio Presents #3 | 9 | 0 | 0 |
| ACSP4 | - | (A) COLT Studio Presents #4 | 2 | 0 | 0 |
| ACSP6 | - | (A) COLT Studio Presents #6 | 1 | 0 | 0 |
| ACSP9 | - | (A) COLT Studio Presents #9 | 3 | 0 | 0 |
| AMG-001D | - | AMG Resurrection: A New Beginning DVD | 0 | 0 | 0 |
| AMG-002D | - | AMG Resurrection: The Polynesian & The Sail | 4 | 0 | 0 |
| AMG-023D | - | AMG Wrestling Live #23 | 9 | 0 | 0 |
| AMG-025D | - | AMG Wrestling Live #25 | 9 | 0 | 0 |
| AMG-A019 | - | AMG Anal Erotic 19 & 20 DVD | -1 | 0 | 0 |
| AMG-B035 | - | AMG Best Size #35 DVD | 0 | 0 | 0 |
| AMG-C042 | - | AMG SFC: Unstrapped DVD | 9 | 0 | 0 |
| AMG-C043 | - | AMG SFC: The Wild Ones DVD | 8 | 0 | 0 |
| AMG-C044 | - | AMG HFC: Vito & The Love Bandit DVD | 4 | 0 | 0 |
| AMG-C047 | - | AMG SFC: Slave Market DVD | 5 | 0 | 0 |
| AMG-F001 | - | AMG Fantasy Factory #1 DVD | 4 | 0 | 0 |
| AMG-F002 | - | AMG Fantasy Factory #2 DVD | 6 | 0 | 0 |
| AMG-F003 | - | AMG Fantasy Factory #3 DVD | 0 | 0 | 0 |
| AMG-F004 | - | AMG Fantasy Factory #4 DVD | 3 | 0 | 0 |
| AMG-F005 | - | AMG Fantasy Factory #5 DVD | 4 | 0 | 0 |
| AMG-W00: | - | AMG Wrestling Live 1&2 DVD (2 discs) | 0 | 0 | 0 |
| AMP7 | - | (A) Manpower #7 | 5 | 0 | 0 |
| AMPL | - | (A) Manpower Leather | 1 | 0 | 0 |
| AOLY10 | - | (A) Olympus #10 | 1 | 0 | 0 |
| AOLY12 | - | (A) Olympus #12 | 4 | 0 | 0 |
| AOLY2 | - | (A) Olympus #2 | 2 | 0 | 0 |
| AOLY3 | - | (A) Olympus #3 | 29 | 0 | 0 |
| AOLY5 | - | (A) Olympus #5 | 10 | 0 | 0 |
| AOLY6 | - | (A) Olympus #6 | 4 | 0 | 0 |
| AOLY7 | - | (A) Olympus #7 | 5 | 0 | 0 |
| AOLY9 | - | (A) Olympus #9 | 1 | 0 | 0 |
| ASP10 | - | (A) SPURS #10 | 10 | 0 | 0 |
| ASP11 | - | (A) SPURS #11 | 11 | 0 | 0 |
| ASP12 | - | (A) SPURS #12 | 11 | 0 | 0 |
| ASP14 | - | (A) SPURS #14 | 47 | 0 | 0 |
| ASP15 | - | (A) SPURS #15 | 9 | 0 | 0 |
| ASP16 | - | (A) SPURS #16 | 5 | 0 | 0 |
| ASP17 | - | (A) SPURS #17 | 37 | 0 | 0 |
| ASP23 | - | (A) SPURS #23 | 19 | 0 | 0 |
| ASP25 | - | (A) Spurs #25 - Whoppers #2 | 8 | 0 | 0 |
| ASP7 | - | (A) SPURS #7 | 11 | 0 | 0 |
| ASP8 | - | (A) SPURS #8 | 7 | 0 | 0 |
| ASP9 | - | (A) SPURS #9 | 29 | 0 | 0 |
| BBC10 | - | Buckshot 2010 Calendar | 66 | 0 | 0 |
| BBC11 | - | Buckshot Boys 2011 Calendar | 0 | 0 | 0 |
| BC105D | - | Easy Entry DVD | 505 | 0 | 0 |
| BC106D | - | Good Hot Stuff DVD | 283 | 0 | 0 |
| BC107D | - | Triple Treat DVD | 301 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| BC120D | - | The Company We Keep DVD | 1084 | 0 | 0 |
| BC122D | - | Best Of Buckshot DVD | 901 | 0 | 0 |
| BC136D | - | Men In Uniform - minute man 14 DVD | 1304 | 0 | 0 |
| BC138D | - | minute man 16 DVD | 1787 | 0 | 0 |
| BC140D | - | minute man 18 DVD | 1638 | 0 | 0 |
| BC151D | - | Muscle Ranch DVD | 214 | 0 | 0 |
| BC154D | - | MasterStrokes DVD | 867 | 0 | 0 |
| BCC01D | - | Cowboy Country DVD | 2185 | 0 | 0 |
| BCM6 | - | The Best COLT Men #6 | 55 | 0 | 0 |
| BCM7 | - | The Best COLT Men #7 - Hot N' Hairy Studs | 65 | 0 | 0 |
| BEX-001D | - | eXposed: The Making of a Legend DVD | 20 | 0 | 0 |
| BKL03 | - | Logo Belt Buckle | 103 | 0 | 0 |
| BKL04 | - | Wagon Wheel Belt Buckle | 66 | 0 | 0 |
| BKL05 | - | Silverado Belt Buckle | 585 | 0 | 0 |
| BPT-001L | - | Buckshot Promo Muscle T - Large | 8 | 0 | 0 |
| BPT-001M | - | Buckshot Promo Muscle T - Medium | 2 | 0 | 0 |
| BSP-001D | - | BuckleRoos Part I DVD | 314 | 0 | 0 |
| BSP-001DC | - | BuckleRoos Part I DVD (UK R18) | 0 | 0 | 0 |
| BSP-001PA | - | (A) BuckleRoos Premium Collectors Edition | 42 | 0 | 0 |
| BSP-002D | - | BuckleRoos Part II DVD | 341 | 0 | 0 |
| BSP-002DC | - | BuckleRoos Part II DVD (UK R18) | 0 | 0 | 0 |
| BSP-003D | - | LeatherBound Director's Cut DVD | 3362 | 0 | 0 |
| BSP-003DV | - | LeatherBound Wholesale DVD | 840 | 0 | 0 |
| BSP-003W( | - | LeatherBound DVD (UK R18) | 827 | 0 | 0 |
| BSP-004D | - | beyond Perfect DVD | 396 | 0 | 0 |
| BSP-004DC | - | beyond Perfect DVD (UK R18) | 375 | 0 | 0 |
| BSP-005D | - | BIG RIG DVD | 1274 | 0 | 0 |
| BSP-005DC | - | BIG RIG DVD (UK-R18) | 1785 | 0 | 0 |
| BSP-005SE | - | BIG RIG Extended Cab Premium Edition 2 Disc | 153 | 0 | 0 |
| BSP-006D | - | HARD Studies DVD | 2226 | 0 | 0 |
| BSP-007D | - | Boot Black Blues DVD | 5543 | 0 | 0 |
| BSP-007DC | - | Boot Black Blues DVD (UK R18) | 260 | 0 | 0 |
| BSP-008D | - | MANLY HEAT: SCORCHED DVD | 6009 | 0 | 0 |
| BSP-008DC | - | MANLY HEAT: SCORCHED DVD (UK R-18) | 2017 | 0 | 0 |
| BSP-009D | - | MANLY HEAT: QUENCHED DVD | 5469 | 0 | 0 |
| BSP-009DC | - | MANLY HEAT: QUENCHED DVD (UK R-18) | 2026 | 0 | 0 |
| BSP-010D | - | Muscle Ranch II DVD | 1301 | 0 | 0 |
| BSP-011D | - | BROTHERHOOD DVD | 1594 | 0 | 0 |
| BSP-012D | - | Paradise Found DVD | 1751 | 0 | 0 |
| BSP-013 | - | Strong Will DVD | 1591 | 0 | 0 |
| BSP-014D | - | Splish Splash DVD | 2209 | 0 | 0 |
| BSP-015D | - | Boy Country DVD | 2404 | 0 | 0 |
| BSP-016D | - | Beg For It DVD | 2588 | 0 | 0 |
| BSP-017D | - | Curious DVD | 2077 | 0 | 0 |
| BSP-018D | - | Lotus DVD | 2137 | 0 | 0 |
| BSP-019D | - | Rumper Room DVD | 2929 | 0 | 0 |
| BST-001 | - | Buckshot Pump | 3 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| BST-002B | - | Stroker - Blue | 130 | 0 | 0 |
| BST-002Y | - | Stroker - Yellow | 130 | 0 | 0 |
| BST-004B | - | Silicone Buddy 1 - Blue | 232 | 0 | 0 |
| BST-005C | - | Silicone Buddy 2 - Clear | 32 | 0 | 0 |
| BST-006L | - | 6" Spur - Purple | 2 | 0 | 0 |
| BST-006P | - | 6" Spur - Pink | 9 | 0 | 0 |
| BST-009B | - | Silicone Rings - Blue | 41 | 0 | 0 |
| BST-009C | - | Silicone Rings - Clear | 39 | 0 | 0 |
| BST-009O | - | Silicone Rings - Orange | 91 | 0 | 0 |
| BST-009R | - | Silicone Rings - Red | 37 | 0 | 0 |
| BST-010 | - | Power Pump | 77 | 0 | 0 |
| BU01 | - | Triple Treat Magazine | 977 | 0 | 0 |
| BU02 | - | Nightwatchmen Magazine | 1058 | 0 | 0 |
| BVM05 | - | Buckshot Video Magazine #5 - Leatherbound | 602 | 0 | 0 |
| BVM06 | - | Buckshot Video Magazine #6 - BIG RIG | 822 | 0 | 0 |
| BZL-001D | - | AMG Brasil: Deluge DVD | 5 | 0 | 0 |
| BZL-002D | - | AMG Brasil: Suruba - Primal Urge DVD | 9 | 0 | 0 |
| BZL-003D | - | AMG Brasil: Gemeos DVD | 0 | 0 | 0 |
| BZL-004D | - | AMG Brasil: Suruba - Bronze DVD | 7 | 0 | 0 |
| BZL-005D | - | AMG Brasil: Fazenda DVD | 4 | 0 | 0 |
| BZL-006D | - | AMG Brasil: Suruba - Tropicus DVD | 6 | 0 | 0 |
| BZL-007D | - | AMG Brasil: Suruba - Pecado DVD | 8 | 0 | 0 |
| BZL-008D | - | AMG Brasil: Paraiso DVD | 8 | 0 | 0 |
| BZL-009D | - | AMG Brasil: Carioca - Sarado DVD | 8 | 0 | 0 |
| BZL-010D | - | AMG Brasil: Suruba - Piroca DVD | 5 | 0 | 0 |
| BZL-011D | - | AMG Brasil: Amazonia - Capture DVD | 3 | 0 | 0 |
| BZL-012D | - | AMG Brasil: Amazonia - Release DVD | 1 | 0 | 0 |
| BZL-013D | - | AMG Brasil: Suruba - AGUA DVD | 8 | 0 | 0 |
| BZL-014D | - | AMG Brasil: Carnaval DVD | 14 | 0 | 0 |
| BZL-015D | - | AMG Brasil: Suruba - Azul DVD | 1 | 0 | 0 |
| BZL-016D | - | AMG Brasil: RIO DVD | 14 | 0 | 0 |
| CAP1 | - | Logo Cap - Burgundy | 85 | 0 | 0 |
| CAP2 | - | Logo Cap - Black | 19 | 0 | 0 |
| CAP3 | - | Logo Cap - Navy | 26 | 0 | 0 |
| CAT | - | COLT CATALOG | 24914 | 0 | 0 |
| CBB00 | - | (A) Butt Beautiful 2000 Calendar | 62 | 0 | 0 |
| CBB01 | - | (A) Butt Beautiful 2001 Calendar | 39 | 0 | 0 |
| CBB02 | - | (A) Butt Beautiful 2002 Calendar | 2 | 0 | 0 |
| CBB03 | - | (A) Butt Beautiful 2003 Calendar | 9 | 0 | 0 |
| CBB05 | - | (A) Butt Beautiful 2005 Calendar | 744 | 0 | 0 |
| CBB09 | - | Butt Beautiful 2009 Calendar | 482 | 0 | 0 |
| CBB10 | - | Butt Beautiful 2010 Calendar | 7 | 0 | 0 |
| CBB99 | - | (A) Butt Beautiful 1999 Calendar | 5 | 0 | 0 |
| CBC06 | - | (A) Bare Chested 2006 Calendar | 8 | 0 | 0 |
| CBC07 | - | Bare Chested 2007 Calendar | 14 | 0 | 0 |
| CBC08 | - | Bare Chested 2008 Calendar | 126 | 0 | 0 |
| CBC09 | - | Bare Chested 2009 Calendar | 524 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| CBS-001D | - | COLT Bar Sampler DVD | 484 | 0 | 0 |
| CCC-001P | - | COLT Men Playing Cards | 28 | 0 | 0 |
| CCC02 | - | (A) Men 2002 Calendar | 0 | 0 | 0 |
| CCC05 | - | (A) Men 2005 Calendar | 87 | 0 | 0 |
| CCC06 | - | (A) Men 2006 Calendar | 108 | 0 | 0 |
| CCC08 | - | Men 2008 Calendar | 36 | 0 | 0 |
| CCC09 | - | Men 2009 Calendar | 152 | 0 | 0 |
| CCC10 | - | Men 2010 Calendar | 320 | 0 | 0 |
| CCC11 | - | Men 2011 Calendar | 0 | 0 | 0 |
| CCC87 | - | (A) Men 1987 Calendar | 42 | 0 | 0 |
| CCC88 | - | (A) Men 1988 Calendar | 13 | 0 | 0 |
| CCC89 | - | (A) Men 1989 Calendar | 15 | 0 | 0 |
| CCC90 | - | (A) Men 1990 Calendar | 2 | 0 | 0 |
| CCC91 | - | (A) Men 1991 Calendar | 15 | 0 | 0 |
| CCC94 | - | (A) Men 1994 Calendar | 8 | 0 | 0 |
| CCC95 | - | (A) Men 1995 Calendar | 12 | 0 | 0 |
| CCC99 | - | (A) Men 1999 Calendar | 57 | 0 | 0 |
| CCM4 | - | COLT Calendar Men #4 - Leather | 535 | 0 | 0 |
| CCM5 | - | COLT Calendar Men #5 | 605 | 0 | 0 |
| CCM8 | - | COLT Calendar Men #8 - Carl Hardwick | 102 | 0 | 0 |
| CCTL | - | White Logo Tank - Large | 5 | 0 | 0 |
| CCTM | - | White Logo Tank - Medium | 13 | 0 | 0 |
| CCTS | - | White Logo Tank - Small | 5 | 0 | 0 |
| CCTX | - | White Logo Tank - X Large | 7 | 0 | 0 |
| CCW03 | - | (A) Cowboy 2003 Calendar | 0 | 0 | 0 |
| CCW04 | - | (A) Cowboy 2004 Calendar | 78 | 0 | 0 |
| CCW05 | - | (A) Cowboy 2005 Calendar | 278 | 0 | 0 |
| CCW06 | - | (A) Cowboy 2006 Calendar | 96 | 0 | 0 |
| CCW08 | - | (A) Cowboy 2008 Calendar | 10 | 0 | 0 |
| CFC-045 | - | AMG PFC: Caliente DVD | 7 | 0 | 0 |
| CFC-046 | - | AMG WFC: Smack Down DVD | 4 | 0 | 0 |
| CFC-048 | - | AMG TFC: Why The Wooden Indian Wouldn't | 8 | 0 | 0 |
| CFC-049 | - | AMG TFC: Billy Boy DVD | 3 | 0 | 0 |
| CFC-050 | - | AMG HFC: Cowboy Virgin DVD | 4 | 0 | 0 |
| CFC-051 | - | AMG TFC: Brawn Over Brains DVD | 3 | 0 | 0 |
| CFC-052D | - | AMG TFC: Bike Shop Trade DVD | 9 | 0 | 0 |
| CFC-053D | - | AMG TFC: Teacher's Pest DVD | 9 | 0 | 0 |
| CFL-001 | - | COLT FUEL (10ml) | 289 | 0 | 0 |
| CFL-002 | - | COLT FUEL (30ml) | 113 | 0 | 0 |
| CFP-001 | - | COLT Firm - Single Capsule Pack | 680 | 0 | 0 |
| CGC-001 | - | Tod Parker Genuine Cast | 17 | 0 | 0 |
| CGC-002 | - | Adam Dexter Genuine Cast | 7 | 0 | 0 |
| CGC-003 | - | Dave Angelo Genuine Cast | 11 | 0 | 0 |
| CGC-004 | - | Edu Boxer Genuine Cast | 7 | 0 | 0 |
| CGC-005 | - | Chris Wide Genuine Cast | 8 | 0 | 0 |
| CGC-006 | - | Gage Weston Genuine Cast | 11 | 0 | 0 |
| CGC-007 | - | Luke Garrett Genuine Cast | 7 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CGC-008 | - | Carlo Masi Genuine Cast | 10 | 0 | 0 |
| CGP-001 | - | Pump Lube | 16 | 0 | 0 |
| CGP-002 | - | Vacuum Pump System | 3 | 0 | 0 |
| CGP-003 | - | Vacuum Pump With Pressure Gauge | 8 | 0 | 0 |
| CGP-004 | - | 2.25" Vacuum Pump Cylinder | 12 | 0 | 0 |
| CGP-005 | - | 2.75" Vacuum Pump Cylinder | 15 | 0 | 0 |
| CGP-006 | - | 3.25" Vacuum Pump Cylinder | 6 | 0 | 0 |
| CGP-007 | - | 2.25" Vacuum Pump Silicone Sleeve | 9 | 0 | 0 |
| CGP-008 | - | 2.75" Vacuum Pump Silicone Sleeve | 7 | 0 | 0 |
| CGP-009 | - | 3.25" Vacuum Pump Silicone Sleeve | 7 | 0 | 0 |
| CGT-001 | - | Expandable Butt Plug | 46 | 0 | 0 |
| CGT-002 | - | Red & Black Anal Douche | 57 | 0 | 0 |
| CGT-003 | - | Hand Job Stroker | 26 | 0 | 0 |
| CGT-004 | - | 14" Thruster - Black | 6 | 0 | 0 |
| CGT-004F | - | 14" Thruster - Ivory | 47 | 0 | 0 |
| CGT-005 | - | 12" Rocket - Black | 18 | 0 | 0 |
| CGT-005F | - | 12" Rocket - Ivory | 31 | 0 | 0 |
| CGT-006 | - | 10" Super Cock - Black | 9 | 0 | 0 |
| CGT-006F | - | 10" Super Cock - Ivory | 39 | 0 | 0 |
| CGT-007 | - | 10" Explorer - Black | 17 | 0 | 0 |
| CGT-007F | - | 10" Explorer - Ivory | 37 | 0 | 0 |
| CGT-008 | - | 7" Driver - Black | 18 | 0 | 0 |
| CGT-008F | - | 7" Driver - Ivory | 31 | 0 | 0 |
| CGT-009 | - | 6" Dome Tipped Probe - Black | 37 | 0 | 0 |
| CGT-009F | - | 6" Dome Tipped Probe - Ivory | 47 | 0 | 0 |
| CGT-010 | - | 7" Butt Plug - Black | 22 | 0 | 0 |
| CGT-010F | - | 7" Butt Plug - Ivory | 58 | 0 | 0 |
| CGT-011 | - | 6" Butt Plug - Black | 4 | 0 | 0 |
| CGT-011F | - | 6" Butt Plug - Ivory | 38 | 0 | 0 |
| CGT-012 | - | 3 Ring Set | 37 | 0 | 0 |
| CGT-013 | - | Shower Shot with Water Dong | 36 | 0 | 0 |
| CGT-014 | - | Sta-Hard Cream 2oz | 28 | 0 | 0 |
| CGT-015 | - | 9.75" Driller - Black | 41 | 0 | 0 |
| CGT-015F | - | 9.75" Driller - Ivory | 51 | 0 | 0 |
| CGT-016 | - | 10.75" Driller - Black | 42 | 0 | 0 |
| CGT-016F | - | 10.75" Driller - Ivory | 57 | 0 | 0 |
| CGT-018 | - | Medium Power Balls - Black | 17 | 0 | 0 |
| CGT-018F | - | Medium Power Balls - Ivory | 49 | 0 | 0 |
| CGT-020 | - | 7" Rammer - Black | 49 | 0 | 0 |
| CGT-020F | - | 7" Rammer - Ivory | 56 | 0 | 0 |
| CGT-021 | - | Anal Trainer Kit | 12 | 0 | 0 |
| CGT-022 | - | Multi-Speed Power Pak Bullet | 35 | 0 | 0 |
| CGT-023 | - | Multi-Speed Power Pak Egg | 16 | 0 | 0 |
| CGT-024 | - | Rotating Beaded Probe | 23 | 0 | 0 |
| CGT-025 | - | Butt Banger | 12 | 0 | 0 |
| CGT-026 | - | Power Balls - Black - Small | 35 | 0 | 0 |
| CGT-026F | - | Power Balls - Ivory - Small | 46 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CGT-027 | - | Waterproof Power Bullet | 25 | 0 | 0 |
| CGT-028 | - | Waterproof Power Cockring | 6 | 0 | 0 |
| CGT-029 | - | Waterproof Anal-T | 17 | 0 | 0 |
| CGT-030 | - | Waterproof Silver Rod | 50 | 0 | 0 |
| CGT-031 | - | 7.5" Pounder - Black | 22 | 0 | 0 |
| CGT-031F | - | 7.5" Pounder - Ivory | 33 | 0 | 0 |
| CGT-032 | - | 9.5" Pounder - Black | 36 | 0 | 0 |
| CGT-032F | - | 9.5" Pounder - Ivory | 42 | 0 | 0 |
| CGT-033 | - | Blow Job Masturbator | 19 | 0 | 0 |
| CGT-034 | - | Vibrating Cock Ring | 28 | 0 | 0 |
| CGT-035 | - | Vibrating Stud | 30 | 0 | 0 |
| CGT-036 | - | Power Stroker | 43 | 0 | 0 |
| CGT-037 | - | 7" Metal | 17 | 0 | 0 |
| CGT-038 | - | 7.5" Metal | 33 | 0 | 0 |
| CGT-039 | - | Xtreme Turbo Bullet | 30 | 0 | 0 |
| CGT-040 | - | 7 Function Twin Turbo Bullets | 51 | 0 | 0 |
| CGT-041 | - | Beaded Stroker | 23 | 0 | 0 |
| CGT-042 | - | The Guyser Anal Douche | 15 | 0 | 0 |
| CGT-043 | - | 10 Function Buzz Rider | 15 | 0 | 0 |
| CGT-044 | - | 10 Function Pulse Rod | 23 | 0 | 0 |
| CGT-045 | - | Deep Throat Masturbator | 26 | 0 | 0 |
| CGT-046 | - | Grips | 22 | 0 | 0 |
| CGT-047 | - | Butt Buddy | 26 | 0 | 0 |
| CGT-048 | - | Knocker | 33 | 0 | 0 |
| CGT-049 | - | Big Vibe | 24 | 0 | 0 |
| CH01D | - | The Carl Hardwick Collection DVD | 293 | 0 | 0 |
| CHILLCD | - | Intimate Chill-Out CD | 4 | 0 | 0 |
| CIS-001D | - | COLT Icon: Luke Garrett DVD | 673 | 0 | 0 |
| CJC11 | - | Jocks 2011 Calendar | 0 | 0 | 0 |
| CLA92 | - | (A) Classics 1992 Calendar | 10 | 0 | 0 |
| CLA93 | - | (A) Classics 1993 Calendar | 6 | 0 | 0 |
| CLA94 | - | (A) Classics 1994 Calendar | 15 | 0 | 0 |
| CLA95 | - | (A) Classics 1995 Calendar | 12 | 0 | 0 |
| CLA96 | - | (A) Classics 1996 Calendar | 2 | 0 | 0 |
| CLB01D | - | Legendary Bodies DVD | 916 | 0 | 0 |
| CLB02D | - | Legendary Bodies 2 DVD | 171 | 0 | 0 |
| CLC00 | - | (A) Leather 2000 Calendar | 185 | 0 | 0 |
| CLC-001P | - | Leather Men Playing Cards | 27 | 0 | 0 |
| CLC01 | - | (A) Leather 2001 Calendar | 47 | 0 | 0 |
| CLC02 | - | (A) Leather 2002 Calendar | 7 | 0 | 0 |
| CLC03 | - | (A) Leather 2003 Calendar | 29 | 0 | 0 |
| CLC04 | - | (A) Leather 2004 Calendar | 42 | 0 | 0 |
| CLC05 | - | (A) Leather 2005 Calendar | 87 | 0 | 0 |
| CLC06 | - | (A) Leather 2006 Calendar | 7 | 0 | 0 |
| CLC07 | - | Leather 2007 Calendar | 10 | 0 | 0 |
| CLC08 | - | Leather 2008 Calendar | 21 | 0 | 0 |
| CLC09 | - | Leather 2009 Calendar | 209 | 0 | 0 |

| Code | | Description | | | |
|------|---|-------------|---|---|---|
| CLC10 | - | Leather 2010 Calendar | 196 | 0 | 0 |
| CLC11 | - | Leather 2011 Calendar | 0 | 0 | 0 |
| CLC88 | - | (A) Leather 1988 Calendar | 3 | 0 | 0 |
| CLC89 | - | (A) Leather 1989 Calendar | 29 | 0 | 0 |
| CLC90 | - | (A) Leather 1990 Calendar | 13 | 0 | 0 |
| CLC91 | - | (A) Leather 1991 Calendar | 14 | 0 | 0 |
| CLC92 | - | (A) Leather 1992 Calendar | 1 | 0 | 0 |
| CLC93 | - | (A) Leather 1993 Calendar | 4 | 0 | 0 |
| CLC94 | - | (A) Leather 1994 Calendar | 16 | 0 | 0 |
| CLC95 | - | (A) Leather 1995 Calendar | 31 | 0 | 0 |
| CLC96 | - | (A) Leather 1996 Calendar | 0 | 0 | 0 |
| CLC97 | - | (A) Leather 1997 Calendar | 87 | 0 | 0 |
| CLC99 | - | (A) Leather 1999 Calendar | 91 | 0 | 0 |
| CLG-002B | - | Leather Bicep Strap - Blue | 53 | 0 | 0 |
| CLG-002L | - | Leather Bicep Strap - Black | 0 | 0 | 0 |
| CLG-002R | - | Leather Bicep Strap - Red | 3 | 0 | 0 |
| CLG-002Y | - | Leather Bicep Strap - Yellow | 38 | 0 | 0 |
| CLG-003B | - | Leather Wrist Strap - Blue | 44 | 0 | 0 |
| CLG-003L | - | Leather Wrist Strap - Black | 15 | 0 | 0 |
| CLG-003R | - | Leather Wrist Strap - Red | 38 | 0 | 0 |
| CLG-003Y | - | Leather Wrist Strap - Yellow | 20 | 0 | 0 |
| CLG-004 | - | C/B Strap - Adjustable 3 Snap | 32 | 0 | 0 |
| CLG-005 | - | C/B Strap - H-Piece Divider | 40 | 0 | 0 |
| CLG-006 | - | C/B Strap - Double Wide | 49 | 0 | 0 |
| CLG-008 | - | C/B Strap - Adjustable 5 Snap | 21 | 0 | 0 |
| CLG-009 | - | C/B Strap - Adjustable 8 Snap | 35 | 0 | 0 |
| CLG-010 | - | C/B Strap - Domed with Ball Strap | 28 | 0 | 0 |
| CLG-011 | - | C/B Strap - Adjustable Weighted | 0 | 0 | 0 |
| CLG-012 | - | Leather Wrist Wallet | 68 | 0 | 0 |
| CLG-013 | - | Leather Chain Wallet | 5 | 0 | 0 |
| CLG-014 | - | Leather Vest | 2 | 0 | 0 |
| CLG-015L | - | Rubber Bar Vest - Large | 16 | 0 | 0 |
| CLG-015M | - | Rubber Bar Vest - Medium | 1 | 0 | 0 |
| CLG-015S | - | Rubber Bar Vest - Small | 16 | 0 | 0 |
| CLG-015XL | - | Rubber Bar Vest | 26 | 0 | 0 |
| CLG-015XS | - | Rubber Bar Vest - X Small | 32 | 0 | 0 |
| CLG-B01L | - | Blue Zip Jock - Large | 46 | 0 | 0 |
| CLG-B01M | - | Blue Zip Jock - Medium | 26 | 0 | 0 |
| CLG-B01S | - | Blue Zip Jock - Small | 58 | 0 | 0 |
| CLG-L01L | - | Black Zip Jock - Large | 1 | 0 | 0 |
| CLG-L01M | - | Black Zip Jock - Medium | 0 | 0 | 0 |
| CLG-L01S | - | Black Zip Jock - Small | 19 | 0 | 0 |
| CLG-L01X | - | Black Zip Jock - X Large | 21 | 0 | 0 |
| CLG-R01L | - | Red Zip Jock - Large | 47 | 0 | 0 |
| CLG-R01M | - | Red Zip Jock - Medium | 24 | 0 | 0 |
| CLG-R01S | - | Red Zip Jock - Small | 1 | 0 | 0 |
| CLG-Y01L | - | Yellow Zip Jock - Large | 1 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CLG-Y01M | - | Yellow Zip Jock - Medium | 0 | 0 | 0 |
| CLG-Y01S | - | Yellow Zip Jock - Small | 15 | 0 | 0 |
| CM34 | - | COLT Men #34 Magazine | 30 | 0 | 0 |
| CM35 | - | COLT Men #35 Magazine | 453 | 0 | 0 |
| CM35-B | - | COLT Men 35, 36, 40 Magazine Bundle | 0 | 0 | 0 |
| CM36 | - | COLT Men #36 Magazine | 353 | 0 | 0 |
| CM38 | - | COLT Men #38 Magazine | 471 | 0 | 0 |
| CM39 | - | COLT Men #39 Magazine | 221 | 0 | 0 |
| CM40-B | - | RELOAD DVD/CM40 Magazine Bundle | 0 | 0 | 0 |
| CM42 | - | COLT Men #42 Magazine | 644 | 0 | 0 |
| CM43 | - | COLT Men #43 Magazine | 1445 | 0 | 0 |
| CMH-1 | - | COLT Magnet - Tom Howard | 2 | 0 | 0 |
| CMH-2 | - | COLT Magnet - Joey Corsia | 10 | 0 | 0 |
| CMH-4 | - | COLT Magnet - Gage Weston | 17 | 0 | 0 |
| CMM-001E- | | minute man 1-3 DVD Bundle | 0 | 0 | 0 |
| CMM-001E- | | minute man 1 DVD | 849 | 0 | 0 |
| CMM-002E- | | minute man 2 DVD | 1594 | 0 | 0 |
| CMM-003E- | | minute man 3 DVD | 636 | 0 | 0 |
| CMM-004E- | | Jackhammer - minute man 4 DVD | 1413 | 0 | 0 |
| CMM-005E- | | Muscle Fantasies - minute man 5 DVD | 1499 | 0 | 0 |
| CMM-006E- | | Flex Appeal - minute man 6 DVD | 1522 | 0 | 0 |
| CMM-007E- | | Private Party - minute man 7 DVD | 362 | 0 | 0 |
| CMM-015E- | | Hairy Chested Men - minute man 15 DVD | 931 | 0 | 0 |
| CMM-021E- | | minute man 21 DVD | 1720 | 0 | 0 |
| CMM-021E- | | minute man 21 DVD (UK R18) | 567 | 0 | 0 |
| CMM-022E- | | minute man 22-24 DVD Bundle | 0 | 0 | 0 |
| CMM-022E- | | minute man 22 DVD | 1736 | 0 | 0 |
| CMM-023E- | | minute man 23 DVD | 552 | 0 | 0 |
| CMM-023E- | | minute man 23 DVD (UK R18) | 517 | 0 | 0 |
| CMM-024E- | | minute man 24 DVD | 711 | 0 | 0 |
| CMM-024E- | | minute man 24 DVD (UK R18) | 666 | 0 | 0 |
| CMM-025E- | | minute man 25-26 DVD Bundle | 0 | 0 | 0 |
| CMM-025E- | | Work It Off - minute man 25 DVD | 2068 | 0 | 0 |
| CMM-025E- | | Work It Off - minute man 25 DVD (UK R18) | 532 | 0 | 0 |
| CMM-026E- | | The Hard Way - minute man 26 DVD | 220 | 0 | 0 |
| CMM-026E- | | The Hard Way - minute man 26 DVD (UK R18) | 511 | 0 | 0 |
| CMM-027E- | | Big Shots - minute man 27 DVD | 1342 | 0 | 0 |
| CMM-028E- | | Peak Experience - minute man 28 DVD | 1136 | 0 | 0 |
| CMM-029E- | | BUILT - minute man 29 DVD | 1217 | 0 | 0 |
| CMM-030E- | | TOUGH - minute man 30 DVD | 1441 | 0 | 0 |
| CMM-031E- | | Hangin' Out - minute man 31 DVD | 208 | 0 | 0 |
| CMM-032E- | | Hold Tight - minute man 32 DVD | 523 | 0 | 0 |
| CMM-033E- | | Heads Up - minute man 33 DVD | 688 | 0 | 0 |
| CN8001 | - | 2008 Holiday Card - Mike Studwell | 385 | 0 | 0 |
| CN8002 | - | 2008 Holiday Card - Karim & Brian Cerf | 371 | 0 | 0 |
| CN8003 | - | 2008 Holiday Card - Jeff De Young | 391 | 0 | 0 |
| CN8004 | - | 2008 Holiday Card - Ed Lambert & Alex Stark | 367 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CN9001 | - | 2009 Holiday Card - Mitch Branson | 5 | 0 | 0 |
| CN9002 | - | 2009 Holiday Card - Nate Karlton | 1 | 0 | 0 |
| CN9003 | - | 2009 Holiday Card - Nate Karlton (nude) | 13 | 0 | 0 |
| CN9004 | - | 2009 Holiday Card - Mitch Branson (nude) | 18 | 0 | 0 |
| CNM-001P | - | Naked Muscles Playing Cards | 15 | 0 | 0 |
| CNM05 | - | (A) Naked Muscles 2005 Calendar | 787 | 0 | 0 |
| CNM06 | - | (A) Naked Muscles 2006 Calendar | 79 | 0 | 0 |
| CNM07 | - | Naked Muscles 2007 Calendar | 1 | 0 | 0 |
| COLT40 | - | COLT 40 Book - Wholesale | 1532 | 0 | 0 |
| CSG-001D | - | eXposed:The Making of A Legend Director's C | 983 | 0 | 0 |
| CSG-002D | - | BIG RIG Documentary & Bonus Scenes DVD | 2141 | 0 | 0 |
| CSL-001L | - | COLT Slick - 16.57oz | 16 | 0 | 0 |
| CSL-001M | - | COLT Slick - 12.85oz | 15 | 0 | 0 |
| CSL-001S | - | COLT Slick - 8.9oz | 23 | 0 | 0 |
| CSL-002S | - | COLT Slick Silicone | 14 | 0 | 0 |
| CSL-004 | - | COLT Slick Wholesale Display | 5 | 0 | 0 |
| CSP-001D | - | RELOAD Director's Cut DVD | 122 | 0 | 0 |
| CSP-001DC | - | RELOAD Director's Cut DVD (UK R18) | 0 | 0 | 0 |
| CSP-001DV | - | RELOAD DVD Wholesale | 213 | 0 | 0 |
| CSP-002D | - | HOG: The Leather File DVD | 83 | 0 | 0 |
| CSP-002DC | - | HOG: The Leather File DVD (UK R18) | 782 | 0 | 0 |
| CSP-003D | - | Big N' Plenty DVD | 1022 | 0 | 0 |
| CSP-003DC | - | Big N' Plenty DVD (UK R18) | 687 | 0 | 0 |
| CSP-004D | - | COUPLES I - COLT Men On The Make DVD | 2695 | 0 | 0 |
| CSP-005D | - | COUPLES II - More COLT Men On The Make D | 805 | 0 | 0 |
| CSP-005DC | - | COUPLES II - More COLT Men On The Make D | 108 | 0 | 0 |
| CSP-006D | - | MUSCLE Up! DVD | 1271 | 0 | 0 |
| CSP-006DC | - | MUSCLE Up! DVD (UK R18) | 697 | 0 | 0 |
| CSP-007D | - | WIDE STROKES DVD | 822 | 0 | 0 |
| CSP-007DC | - | WIDE STROKES DVD (UK R18) | 0 | 0 | 0 |
| CSP-008D | - | Man Country DVD | 442 | 0 | 0 |
| CSP-008DC | - | Man Country DVD (UK R18) | 278 | 0 | 0 |
| CSP-009D | - | DUAL: Taking It Like A Man DVD | 222 | 0 | 0 |
| CSP-009DC | - | DUAL: Taking It Like A Man DVD (UK R18) | 215 | 0 | 0 |
| CSP-010D | - | Waterbucks 2 DVD | 4232 | 0 | 0 |
| CSP-011D | - | Naked Muscles: The New Breed DVD | 2045 | 0 | 0 |
| CSP-012D | - | HAWAI'I DVD | 787 | 0 | 0 |
| CSP-013D | - | COUPLES III DVD | 1260 | 0 | 0 |
| CSP-014D | - | MASSIVE DVD | 2273 | 0 | 0 |
| CSP-015D | - | Inside Out DVD | 1441 | 0 | 0 |
| CSP-016D | - | MuscleHeads DVD | 1198 | 0 | 0 |
| CSP-017D | - | Hot Bods DVD | 1676 | 0 | 0 |
| CSP-018D | - | Ripped: No Pain All Gain DVD | 2731 | 0 | 0 |
| CSP-019D | - | Gruff Stuff DVD | 0 | 0 | 0 |
| CSP12 | - | COLT Studio Presents #12 - Men In Unifrom | 130 | 0 | 0 |
| CSP15 | - | COLT Studio Presents #15 - Men of the Wild V | 389 | 0 | 0 |
| CSP16 | - | COLT Studio Presents #16 - 4 Young COLTs | 286 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CSP18 | - | COLT Studio Presents #18 - Mighty Men of Ste | 288 | 0 | 0 |
| CSP20 | - | COLT Studio Presents #20 - Muscles In Leathe | 786 | 0 | 0 |
| CSV2D | - | Open House DVD | 974 | 0 | 0 |
| CSW01 | - | COLT Sports Watch - Vault Latch | 202 | 0 | 0 |
| CSW15 | - | COLT Sports Watch - Broad Band | 107 | 0 | 0 |
| CSW18 | - | COLT Sports Watch | 4 | 0 | 0 |
| CSW24 | - | COLT Sports Watch - Silver Sword | 166 | 0 | 0 |
| CSW25 | - | COLT Sports Watch - Topsail Blue | 78 | 0 | 0 |
| CSW27 | - | COLT Sports Watch - Topsail Yellow | 0 | 0 | 0 |
| CSW31 | - | COLT Sports Watch - Night Watch | 169 | 0 | 0 |
| CSW32 | - | COLT Sports Watch - Gunner | 105 | 0 | 0 |
| CSW33 | - | COLT Sports Watch - Paddock | 173 | 0 | 0 |
| CTM-001 | - | COLT Trial Membership Card | 3609 | 0 | 0 |
| CUP00 | - | (A) Couples 2000 Calendar | 19 | 0 | 0 |
| CUP01 | - | (A) Couples 2001 Calendar | 0 | 0 | 0 |
| CUP08 | - | Couples 2008 Calendar | 53 | 0 | 0 |
| CUP09 | - | Couples 2009 Calendar | 86 | 0 | 0 |
| CUP10 | - | Couples 2010 Calendar | 365 | 0 | 0 |
| CUP11 | - | Couples 2011 Calendar | 0 | 0 | 0 |
| CUW-001L | - | White Racer Thong - Large | 59 | 0 | 0 |
| CUW-001N | - | White Racer Thong - Medium | 43 | 0 | 0 |
| CUW-001S | - | White Racer Thong - Small | 45 | 0 | 0 |
| CUW-002L | - | Black Racer Brief - Large | 57 | 0 | 0 |
| CUW-002N | - | Black Racer Brief - Medium | 80 | 0 | 0 |
| CUW-002S | - | Black Racer Brief - Small | 67 | 0 | 0 |
| CUW-003L | - | Red Boxer Brief - Large | 37 | 0 | 0 |
| CUW-003N | - | Red Boxer Brief - Medium | 46 | 0 | 0 |
| CUW-003S | - | Red Boxer Brief - Small | 73 | 0 | 0 |
| CUW-004L | - | Black Mesh Brief - Large | 35 | 0 | 0 |
| CUW-004N | - | Black Mesh Brief - Medium | 50 | 0 | 0 |
| CUW-004S | - | Black Mesh Brief - Small | 54 | 0 | 0 |
| CUW-005L | - | White Jock Strap - Large | 55 | 0 | 0 |
| CUW-005N | - | White Jock Strap - Medium | 44 | 0 | 0 |
| CUW-005S | - | White Jock Strap - Small | 44 | 0 | 0 |
| CUW-006L | - | Red Jock Strap - Large | 44 | 0 | 0 |
| CUW-006N | - | Red Jock Strap - Medium | 24 | 0 | 0 |
| CUW-006S | - | Red Jock Strap - Small | 48 | 0 | 0 |
| CUW-007L | - | Black Jock Strap - Large | 24 | 0 | 0 |
| CUW-007N | - | Black Jock Strap - Medium | 27 | 0 | 0 |
| CUW-007S | - | Black Jock Strap - Small | 44 | 0 | 0 |
| CVS-005 | - | COLT Studio Group DVD Sampler #5 | 777 | 0 | 0 |
| DMTG-08 | - | DAMRON Men's Travel Guide 2008 | 15 | 0 | 0 |
| DMTG-09 | - | DAMRON Men's Travel Guide 2009 | 20 | 0 | 0 |
| DUTIES | - | Overseas customs and duties fees | 0 | 0 | 0 |
| FBC | - | Finance/Bank Charge | 0 | 0 | 0 |
| FC01D | - | Franco Corelli Collection DVD | 163 | 0 | 0 |
| GL01D | - | Genuine Leather DVD | 1003 | 0 | 0 |

| Code | | Description | Qty | | |
|---|---|---|---|---|---|
| HCM00 | - | (A) Hairy Chested Men 2000 Calendar | 1 | 0 | 0 |
| HCM-001P | - | Hairy Chested Men Playing Cards | 13 | 0 | 0 |
| HCM01 | - | (A) Hairy Chested Men 2001 Calendar | 0 | 0 | 0 |
| HCM02 | - | (A) Hairy Chested Men 2002 Calendar | 1 | 0 | 0 |
| HCM02D | - | Hairy Chested Men 2 DVD | 0 | 0 | 0 |
| HCM04 | - | (A) Hairy Chested Men 2004 Calendar | 46 | 0 | 0 |
| HCM05 | - | (A) Hairy Chested Men 2005 Calendar | 920 | 0 | 0 |
| HCM06 | - | (A) Hairy Chested Men 2006 Calendar | 0 | 0 | 0 |
| HCM09 | - | Hairy Chested Men 2009 Calendar | 28 | 0 | 0 |
| HCM10 | - | Hairy Chested Men 2010 Calendar | 341 | 0 | 0 |
| HCM11 | - | Hairy Chested 2011 Calendar | 0 | 0 | 0 |
| HWS02 | - | (A) Hunks Without Shirts 2002 Calendar | 64 | 0 | 0 |
| LT60D | - | Best of COLT Films 1&2 DVD | 861 | 0 | 0 |
| LT62D | - | Best of COLT Films 3&4 DVD | 3438 | 0 | 0 |
| LT64D | - | Best of COLT Films 5&6 DVD | 806 | 0 | 0 |
| LT66D | - | Best of COLT Films 7&8 DVD | 392 | 0 | 0 |
| LT90D | - | Rip COLT's Sex Rated Home Movies DVD | 368 | 0 | 0 |
| LT91D | - | Rip COLT's Sex Rated Home Movies Part 2 DV | 114 | 0 | 0 |
| LT92D | - | Rip COLT's Sex Rated Home Movies Part 3 DV | 128 | 0 | 0 |
| LUX-001D | - | LUXx Video: Crazy DP Girls DVD | 865 | 0 | 0 |
| LUX-002D | - | LUXx Video: Lady Luck DVD | 942 | 0 | 0 |
| MAN00 | - | (A) COLT Man 2000 Calendar - Hardwick | 19 | 0 | 0 |
| MAN01 | - | (A) COLT Man 2001 Calendar - Hardwick | 9 | 0 | 0 |
| MAN02 | - | (A) COLT Man 2002 Calendar - Hardwick | 13 | 0 | 0 |
| MAN94 | - | (A) COLT Man 1994 Calendar - Kelso | 0 | 0 | 0 |
| MAN95 | - | (A) COLT Man 1995 Calendar - Kelso | 9 | 0 | 0 |
| MAN96 | - | (A) COLT Man 1996 Calendar - Kelso | 0 | 0 | 0 |
| MAN97 | - | (A) COLT Man 1997 Calendar - Kelso | 77 | 0 | 0 |
| MAN98 | - | (A) COLT Man 1998 Calendar - Hardwick | 161 | 0 | 0 |
| MAN99 | - | (A) COLT Man 1999 Calendar - Hardwick | 140 | 0 | 0 |
| MBCD-01 | - | Mitch Branson - Groove Compass Audio CD | 20 | 0 | 0 |
| MBCD-02 | - | Mitch Branson - Darkness of Pleasure Audio C | 7 | 0 | 0 |
| MISC | - | Miscellaneous items(s) | 969 | 0 | 0 |
| MP06 | - | Franco Corelli Mouse Pad | 23 | 0 | 0 |
| MTM01D | - | Man to Man Heat DVD | 2290 | 0 | 0 |
| MTM02D | - | Man To Man Heat 2 DVD | 656 | 0 | 0 |
| OLY-001D | - | HOSTILE DVD | 2053 | 0 | 0 |
| OLY-002D | - | Casting Couch DVD | 2365 | 0 | 0 |
| OLY-003D | - | BODYGUARDS DVD | 878 | 0 | 0 |
| OLY-004D | - | HOOKED UP DVD | 638 | 0 | 0 |
| OLY15 | - | Olympus #15 - Hero | 2088 | 0 | 0 |
| SP13 | - | SPURS #13 - Blonds | 249 | 0 | 0 |
| SP15 | - | SPURS #15 - Whoppers | 863 | 0 | 0 |
| SP18 | - | SPURS #18 - Butt Beautiful | 336 | 0 | 0 |
| SP25 | - | SPURS #25 - Whoppers #2 | 0 | 0 | 0 |
| SP26 | - | SPURS #26 - Undercover | 1702 | 0 | 0 |
| TS11L | - | Black Logo Tee - Large | 69 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| TS11M | - | Black Logo Tee - Medium | 34 | 0 | 0 |
| TS11S | - | Black Logo Tee - Small | 36 | 0 | 0 |
| TS11X | - | Black Logo Tee - X Large | 80 | 0 | 0 |
| TS11XX | - | Black Logo Tee - XX Large | 134 | 0 | 0 |
| TS12L | - | Black Muscle Tee - Large | 35 | 0 | 0 |
| TS12M | - | Black Muscle Tee - Medium | 37 | 0 | 0 |
| TS12X | - | Black Muscle Tee - X Large | 0 | 0 | 0 |
| TS12XX | - | Black Muscle Tee - XX Large | 90 | 0 | 0 |
| TS14L | - | Gray Athletic Tee - Large | 52 | 0 | 0 |
| TS14M | - | Gray Athletic Tee - Medium | 21 | 0 | 0 |
| TS14X | - | Gray Athletic Tee - X Large | 53 | 0 | 0 |
| TS14XX | - | Gray Athletic Tee - XX Large | 153 | 0 | 0 |
| TS15L | - | Red Bigger Is Better Tee - Large | 44 | 0 | 0 |
| TS15M | - | Red Bigger Is Better Tee - Medium | 38 | 0 | 0 |
| TS15S | - | Red Bigger Is Better Tee - Small | 37 | 0 | 0 |
| TS15X | - | Red Bigger Is Better Tee - X Large | 27 | 0 | 0 |
| TS15XX | - | Red Bigger Is Better Tee - XX Large | 114 | 0 | 0 |
| TS16L | - | Blue Muscle Tee - Large | 53 | 0 | 0 |
| TS16M | - | Blue Muscle Tee - Medium | 38 | 0 | 0 |
| TS16X | - | Blue Muscle Tee - X Large | 32 | 0 | 0 |
| TS16XX | - | Blue Muscle Tee - XX Large | 0 | 0 | 0 |
| TS18L | - | Black & Red Logo Tank - Large | 0 | 0 | 0 |
| TS18M | - | Black & Red Logo Tank - Medium | 3 | 0 | 0 |
| TS18S | - | Black & Red Logo Tank - Small | 3 | 0 | 0 |
| TS18X | - | Black & Red Logo Tank - X Large | -1 | 0 | 0 |
| TS19L | - | Red Logo Tank | 0 | 0 | 0 |
| TS19M | - | Red Logo Tank | 0 | 0 | 0 |
| TS19S | - | Red Logo Tank | 0 | 0 | 0 |
| TS19XL | - | Red Logo Tank | 0 | 0 | 0 |
| TS20L | - | Black Muscle T w/contrast stitching | 0 | 0 | 0 |
| TS20M | - | Black Muscle T w/contrast stitching | 0 | 0 | 0 |
| TS20S | - | Black Muscle T w/contrast stitching | 0 | 0 | 0 |
| TS20XL | - | Black Muscle T w/contrast stitching | 0 | 0 | 0 |
| TS21BL | - | V-neck Tee | 31 | 0 | 0 |
| TS21BM | - | V-neck Tee | 27 | 0 | 0 |
| TS21BS | - | V-Neck Tee | 33 | 0 | 0 |
| TS21BXL | - | V-neck Tee | 12 | 0 | 0 |
| TS21BXXL | - | V-neck Tee | 0 | 0 | 0 |
| TS22L | - | COLT '67 T | 0 | 0 | 0 |
| TS22M | - | COLT '67 T | 0 | 0 | 0 |
| TS22S | - | COLT '67 T | 0 | 0 | 0 |
| TS22XL | - | COLT '67 T | 0 | 0 | 0 |
| TS5L | - | White Logo Tee - Large | 52 | 0 | 0 |
| TS5M | - | White Logo Tee - Medium | 58 | 0 | 0 |
| TS5S | - | White Logo Tee - Small | 45 | 0 | 0 |
| TS5X | - | White Logo Tee - X-Large | 81 | 0 | 0 |
| TS5XX | - | White Logo Tee - XX-Large | 117 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| UNI04 | - | (A) Uniform 2004 Calemdar | 66 | 0 | 0 |
| VN9005 | - | 2010 Valentine Card - Luke Garrett | 174 | 0 | 0 |
| VN9006 | - | 2010 Valentine Card - Nate Karlton | 150 | 0 | 0 |
| VN9007 | - | 2010 Valentine Card - Bruce Abidor | 174 | 0 | 0 |
| VN9008 | - | 2010 Valentine Card - Adam Champ & Vince F | 162 | 0 | 0 |
| WB01D | - | Waterbucks DVD | 1831 | 0 | 0 |
| WHP-001D | - | Best of Wrestlehard I DVD | 588 | 0 | 0 |
| WHP-002D | - | Best of Wrestlehard II DVD | 599 | 0 | 0 |

UnitOfMeasure

In re   **Prowest Media Corporation**           Case No. _____

                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **validity of security interest is disputed** | | | | | |
| **Jim French Studios**<br>**8001 Woodrow Wilson Dr.**<br>**Los Angeles, CA 90046** | X | - | | X | | X | | |
| | | | Value $      **0.00** | | | | **1,485,000.00** | **1,485,000.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

  **0**    continuation sheets attached

|  | Subtotal<br>(Total of this page) | **1,485,000.00** | **1,485,000.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **1,485,000.00** | **1,485,000.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Prowest Media Corporation**            Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1
_____ continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re **Prowest Media Corporation** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 | | | | | | |
| **EDD State of California Bankruptcy Unit - MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001** | - | | | | | | 112,222.22 | 0.00 | 112,222.22 |
| Account No. | | | payroll taxes | | | | | | |
| **IRS P.O. Box 21126 Philadelphia, PA 19114-0326** | - | | | | | | 631,620.00 | 0.00 | 631,620.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 743,842.22 | 743,842.22 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 743,842.22 | 743,842.22 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re  **Prowest Media Corporation**                                    Case No. _____
                                                                              ,
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A Bright Printing** <br> **346 9th St.** <br> **San Francisco, CA 94103** | - | | **2008 printing** | | | | 10,254.95 |
| Account No. <br><br> **BAOL, sro** <br> **Gorkeho 11** <br> **SK-81103** <br> **Bratislava, SLOVAKIA** | - | | **distribution** | | | | 62,240.25 |
| Account No. <br><br> **Bay Area Video Coalition** <br> **2727 Mariposa St., 2nd Fl.** <br> **San Francisco, CA 94110** | - | | **Editing class for employee** | | | | 2,675.00 |
| Account No. <br><br> **Blue Cross of California** <br> **P.O. Box 4194** <br> **Woodland Hills, CA 91365-4194** | - | | | | | | 4,800.00 |

__4__ continuation sheets attached

Subtotal
(Total of this page)                                       79,970.20

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          S/N:36189-100329   Best Case Bankruptcy

In re  **Prowest Media Corporation**                                      Case No. _____
,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | printing | | | | |
| Breene Graphics 9510 Vassar Ave. Chatsworth, CA 91311 | - | | | | | | | 4,956.24 |
| Account No. | | | | | | | | |
| Brixham Manufacturing, Ltd. Unit 1, Brixham Enterprise Estate Rea Barn Road Brixham, TQ5 9DF UNITED KINGDOM | - | | | | | | | 986.00 |
| Account No. | | | | indemnity agreement | | | | |
| California Exotic Novelties, LLC 14235 Ramona Ave. Chino, CA 91710 | - | | | | X | X | | Unknown |
| Account No. | | | | shipping | | | | |
| FedEx 3965 Airways, Module G Memphis, TN 38116 | - | | | | | | | 18,336.00 |
| Account No. | | | | Judgment, New Jersey, 2009 | | | | |
| FutureWorks c/o Michael V. Mahoney 595 Market St., Ste. 1350 San Francisco, CA 94105 | - | | | | | | X | 18,937.80 |

Sheet no. __1__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **43,216.04**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re **Prowest Media Corporation** , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | website development services from 2007 | | | | |
| Incubus Entertainment 512 Jersey St. San Francisco, CA 94114 | - | | | | | | | 12,777.49 |
| Account No. | | | | service charges | | | | |
| Internap, LLC 250 Williams St. Atlanta, GA 30303 | - | | | | | | X | 30,000.00 |
| Account No. | | | | | | | | |
| Law Offices of R. James Fisher 2 Padre Pkwy., Ste. 300 Rohnert Park, CA 94928 | - | | | | | | | 7,924.54 |
| Account No. | | | | server hosting | | | | |
| Mansion Productions, Inc. P.O. Box 452254 Los Angeles, CA 90045 | - | | | | | | | 4,725.00 |
| Account No. | | | | book printing | | | | |
| Palace Press 3160 Kerner Blvd., Unit 108 San Rafael, CA 94901 | - | | | | | | | 29,956.22 |
| Sheet no. __2__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 85,383.25 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re **Prowest Media Corporation** _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Prepaid invoices for distribution | | | | |
| Paladin Video, Inc. 6750 Boulder Hwy. Las Vegas, NV 89122 | - | | | | | | 281,880.51 |
| Account No. | | | | | | | |
| Rimer & Matthewson, LLP One Embarcadero Center, Ste. 500 San Francisco, CA 94111 | - | | | | | | 585.00 |
| Account No. | | | | | | | |
| Rob Casale aka Martin Kramer 27841 Persimmon, #44 Mission Viejo, CA 92691 | - | | | | X | X | 4,500.00 |
| Account No. | | | 2003 unsecured loan | | | | |
| Stan Loeb 6750 Boulder Hwy. Las Vegas, NV 89122 | - | | | | | | 130,000.00 |
| Account No. | | | | | | | |
| Stone & Stone, LLP 15281 Ventura Blvd., Ste. 245 Encino, CA 91436 | - | | | | | | 3,200.00 |

Sheet no. __3__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        420,165.51

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re **Prowest Media Corporation** , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | indemnity agreement | | | | |
| TLA Entertainment, Inc. 234 Market St., 5th Fl. Philadelphia, PA 19106 | - | | | | X | X | | Unknown |
| Account No. | | | | DVD replication | | | | |
| VS International 828 Chester St. Oakland, CA 94607 | - | | | | | | | 4,500.00 |
| Account No. | | | | rent arrears | | | | |
| Winthrop Properties, Inc. 7 Bulfinch Pl., Ste. 500 P.O. Box 9507 Boston, MA 02114-9507 | - | | | | | | | 22,385.01 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __4__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 26,885.01 |
| | Total (Report on Summary of Schedules) | 655,620.01 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re  **Prowest Media Corporation**                                         ,     Case No. _____
_____
                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A-3 Mobile, Inc.<br>1630 Welton St., Ste. 400<br>Denver, CO 80202 | Licensing - expires 12/2010 |
| CEN, LLC<br>P.O. Box 5108<br>Chino, CA 91708 | Licensing - expires 8/2013 |
| Entruphema, Inc. (Sureflix)<br>229 Yonge St., Ste. 408<br>Toronto, ON  M5B 1N9<br>CANADA | Licensing - expires 7/2011 |
| Lockerroom Marketing, Ltd.<br>694 Derwent Way<br>Delta, BC  V3M 5P8<br>CANADA | |
| Peter Buchanan<br>c/o Richard Francheschini<br>Ragghiati Freistas, LLP<br>874 4th St.<br>San Rafael, CA 94901 | |
| Sandra Stout<br>850 West Napa St.<br>Sonoma, CA 95476-6415 | |
| Tom Settle<br>John Rutherford<br>P.O. Box 1550<br>Boyes Hot Springs, CA 95416-1550 | Sub-lease to Debtor 120 Loma Vista Dr., Sonoma, CA<br>$2,906.72/month.  Expires 10/10 |
| Zubb Entertainment, Inc.<br>3300 Cote-Vertu, Ste. 406<br>Montreal, QC H4R 2B7<br>CANADA | Licensing - expires 9/2014 |

**0**
continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re **Prowest Media Corporation**                                           ,          Case No. _____
                                                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John Rutherford**<br>**P.O. Box 1550**<br>**Boyes Hot Springs, CA 95416-1550** | **Jim French Studios**<br>**8001 Woodrow Wilson Dr.**<br>**Los Angeles, CA 90046** |
| **Thomas Settle**<br>**P.O. Box 1550**<br>**Boyes Hot Springs, CA 95416-1550** | **Jim French Studios**<br>**8001 Woodrow Wilson Dr.**<br>**Los Angeles, CA 90046** |

**0**
        continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   **Prowest Media Corporation**

Debtor(s)

Case No. _____

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **16**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 27, 2010**  _____

Signature    **/s/ Thomas Settle**
                **Thomas Settle**
                **CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **Prowest Media Corporation**                                    Case No.  _____

                                                Debtor(s)                 Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$432,878.41** | **2010 YTD: from operations** |
| **$1,617,365.41** | **2009: from operations** |
| **$2,242,515.00** | **2008: from operations** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Winthrop Properties, Inc.** | **4/30/10** | **$1,500.00** | **$22,385.01** |
| **Palace Press**<br>**3160 Kerner Blvd., Unit 108**<br>**San Rafael, CA 94901** | **4/29/10** | **$1,500.00** | **$29,956.22** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Jim French Studios v. ProWest, #CGC 09-487213** | **Enforce security agreement** | **San Francisco Superior Court** | **pending** |
| **Casale v. ProWest, #10S00853** | **Civil Suit** | **Small Claims, L.A. County** | **pending** |

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **David N. Chandler, p.c. 1747 Fourth St. Santa Rosa, CA 95404** | | **$25,000.00 plus $1,039.00 filing fee** |

Case: 10-12153    Doc# 1    Filed: 06/03/10    Entered: 06/03/10 16:05:03    Page 38 of 43

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **444 De Haro St., Ste. 123, San Francisco, CA 94107** | | **8/2003 thru 1/2009** |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| Sandra Stout | Sonoma, CA | 10/2009 to present |
| Peter Buchanan | Marin, CA | 11/2002 to 1/2009 |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/2009 | Tom Settle | Cost - $291,826.73 (cost) |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/2009 | Tom Settle<br>Sonoma, CA |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Thomas Settle | CEO | 50% |
| John Rutherford | President | 50% |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 27, 2010**                        Signature    **/s/ Thomas Settle**
                                                            **Thomas Settle**
                                                            **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*